**UNITED STATES of America,**
**Appellee,**

v.

**Deandre Terrell MILLER, Appellant.**

**No. 09–3617.**

United States Court of Appeals,
Eighth Circuit.

Submitted: June 25, 2010.

Filed: June 30, 2010.

Before MELLOY, BOWMAN, and SMITH, Circuit Judges.

PER CURIAM.

After a bench trial, the District Court[1] found Deandre Miller guilty of a drug offense and imposed sentence. Miller appealed, and counsel has moved to withdraw pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). In the *Anders* brief, counsel argues that the District Court erred in denying Miller's motion to suppress evidence obtained after an alleged body-cavity search that was conducted without a warrant. In a pro se supplemental brief, Miller argues that the District Court erred in failing to conduct a hearing pursuant to *Franks v. Delaware,* 438 U.S. 154, 98 S.Ct. 2674, 57 L.Ed.2d 667 (1978), and in denying his motion to substitute counsel.

We reject these arguments. First, at the suppression hearing, the District Court credited the police officers' testimony that no body-cavity search occurred, *see United States v. Wright,* 512 F.3d 466, 472 (8th Cir.2008) (noting that witness credibility is within the province of the trial court), and no warrant was required for the search for contraband conducted incident to Miller's arrest, *see United States v. Davis,* 457 F.3d 817, 823 (8th Cir.2006), *cert. denied,* 549 U.S. 1258, 127 S.Ct. 1386, 167 L.Ed.2d 169 (2007). Thus, the motion to suppress was properly denied. Second, no *Franks* hearing was required because the search was not executed pursuant to a warrant supported by an allegedly false affidavit. *Cf. Franks,* 438 U.S. at 171–72, 98 S.Ct.

1. The Honorable John A. Jarvey, United States District Judge for the Southern District of Iowa.

2674. Third, the District Court acted within its discretion in denying Miller's motion to substitute counsel: the court held a hearing and acknowledged Miller's complaints but found that counsel had performed adequately, that there was no conflict of interest or breakdown of communication, and that substitution would cause delay. *See United States v. Webster,* 84 F.3d 1056, 1062 & n. 2 (8th Cir.1996).

Finally, after reviewing the record independently under *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we have found no nonfrivolous issues for appeal. Accordingly, we grant counsel's motion to withdraw, and we affirm the District Court.